UNITED STATES BANKRUPTCY COURT
_____EASTERN_____ DISTRICT OF _____NEW YORK_____

In re SCOTT A. LAKE
     Debtor

Case No. 09-71355-AST
Reporting Period: 9/1/09-9/30/09

Social Security # _____6186_____
(last 4 digits only)

## MONTHLY OPERATING REPORT
## (INDIVIDUAL WAGE EARNERS)

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | |
| Copies of bank statements | | X | |
| Disbursement Journal | MOR-2 (INDV) | X | |
| Balance Sheet | MOR-3 (INDV) | X | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 (INDV) | X | |
| Status of Secured Notes, Leases, Installment Payments | MOR-5 (INDV) | X | |
| Debtor Questionnaire | MOR-6 (INDV) | X | |

I declare under penalty of perjury *(28 U.S.C. Section 1746)* that the documents attached to this report are true and correct to the best of my knowledge and belief.

Signature of Debtor _____ Date _10/9/09_

Signature of Joint Debtor _____ Date _____

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(This Form must be submitted for each bank account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | | |
|---|---:|---:|
| **Cash - Beginning of Month** | -14,333.39 | |
| **RECEIPTS** | 167,243.25 | 978,295.50 |
| Wages (Net) | | |
| **Interest and Dividend Income** | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income *(attach schedule)* | 2,537.00 | 30,268 |
| **Total Receipts** | 169,780.25 | 1,008,563.50 |
| | | |
| Mortgage Payment(s) | 5,746.60 | 33,283.20 |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | 2,701.38 | 16,903.66 |
| Insurance | 21,335.12 | 147,457.44 |
| Auto Expense | 5,342.26 | 22,849.36 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | 1,143.60 | 1,143.60 |
| Medical Expenses | | |
| Food, Clothing, Hygiene | 2,074.59 | 11,633.16 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | 4,000.00 |
| Taxes - Real Estate | | 1,827.89 |
| Taxes - Personal Property | | |
| Taxes - Other *(attach schedule)* | | |
| Travel and Entertainment | | |
| Gifts | | |
| Other *(attach schedule)* | 117,976.74 | 770,338.62 |
| **Total Ordinary Disbursements** | 156,320.29 | 1,009,436.93 |
| | | |
| Professional Fees | | |
| U. S. Trustee Fees | 5,872.28 | 5,872.28 |
| Other Reorganization Expenses *(attach schedule)* | | |
| **Total Reorganization Items** | | |
| | | |
| **Total Disbursements** *(Ordinary + Reorganization)* | 162,192.57 | 1,015,309.21 |
| | | |
| **Net Cash Flow** *(Total Receipts - Total Disbursements)* | 7,587.68 | -6,745.71 |
| | | |
| **Cash - End of Month** *(Must equal reconciled bank statement)* | -6,745.71 | -6,745.71 |

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(continuation sheet)

| | | |
|---|---|---|
| TRANSFER FROM PAYROLL | 2,537.00 | 30,268.00 |
| | | |
| | | |
| | | |
| | | |
| TACK & FEED EXPENSE | 59,292.24 | 377,143.10 |
| OFFICE EXPENSE | 1,994.43 | 17,033.99 |
| CHILDREN SCHOOLING | 1,975.00 | 11,200 |
| BANK CHARGES | 108.64 | 672.46 |
| VET FEES | 4,954.60 | 55,891.78 |
| STALL RENT | 375 | 20,123.28 |
| TRAVEL | 3,281.84 | 26,044.37 |
| OUTSIDE LABOR | 3,070.00 | 22,670.00 |
| TRANSFER TO CLOSE OLD ACCOUNTS | | 12,400.00 |
| HORSE TRANSPORTATION | 3,088.00 | 20,357.09 |
| HORSE DENTISTRY | | 3,555.00 |
| NOMINATIONS | | 1,200.00 |
| FARM EXPENSE | 1,685.99 | 19,132.74 |
| LICENSES | 116 | 6,796.81 |
| HORSE BLACKSMITH | 17,035.00 | 97,080.00 |
| HORSE EXPENSE | 4,000.00 | 44,525.00 |
| TRANSFER TO PAYROLL ACCOUNT | 17,000.00 | 34,513.00 |
| | | |
| | | |
| | | |

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 162,186.57 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 17,000 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 145,186.57 |

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

(This Form must be submitted for each bank account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | | |
|---|---:|---:|
| **Cash - Beginning of Month** | 35.83 | |
| **RECEIPTS** | | 100.00 |
| Wages (Net) | | |
| **Interest and Dividend Income** | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income *(attach schedule)* | | 2,000 |
| **Total Receipts** | | 2,100.00 |
| | | |
| Mortgage Payment(s) | | |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | | |
| Insurance | | |
| Auto Expense | | |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | | |
| Medical Expenses | | |
| Food, Clothing, Hygiene | | |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other *(attach schedule)* | | |
| Travel and Entertainment | | |
| Gifts | | |
| Other *(attach schedule)* | | 2,064.17 |
| **Total Ordinary Disbursements** | | 2,064.17 |
| Professional Fees | | |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| **Total Reorganization Items** | | |
| **Total Disbursements** *(Ordinary + Reorganization)* | | 2,064.17 |
| **Net Cash Flow** *(Total Receipts - Total Disbursements)* | | 35.83 |
| **Cash - End of Month** *(Must equal reconciled bank statement)* | 35.83 | 35.83 |

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(continuation sheet)

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| TRANSFERS TO PAYROLL ACCOUNT | | 2,000.00 |
| BANK CHARGES | | 64.17 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | |
|    LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
|    PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(This Form must be submitted for each bank account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending
cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was
filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes
the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must
be attached for each account. [See MOR-1 (CON'T)]

| | | |
|---|---:|---:|
| **Cash - Beginning of Month** | -23,702.59 | |
| **RECEIPTS** | 188,133.49 | 1,280,182.20 |
| Wages (Net) | | |
| **Interest and Dividend Income** | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income *(attach schedule)* | 17,000.00 | 75,578.54 |
| **Total Receipts** | 205,133.49 | 1,355,760.74 |
| | | |
| Mortgage Payment(s) | | |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | | |
| Insurance | | |
| Auto Expense | | |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | | |
| Medical Expenses | | |
| Food, Clothing, Hygiene | | |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other *(attach schedule)* | 30,413.04 | 257,853.86 |
| Travel and Entertainment | | |
| Gifts | | |
| Other *(attach schedule)* | 130,247.65 | 1,077,136.67 |
| **Total Ordinary Disbursements** | 160,660.69 | 1,334,990.53 |
| Professional Fees | | |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| **Total Reorganization Items** | | |
| **Total Disbursements** *(Ordinary + Reorganization)* | 160,660.69 | 1,334,990.53 |
| **Net Cash Flow** *(Total Receipts - Total Disbursements)* | 44,472.80 | |
| **Cash - End of Month** *(Must equal reconciled bank statement)* | 20,770.21 | 20,770.21 |

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(continuation sheet)

| | | |
|---|---|---|
| TRANSFERS | 17,000.00 | 57,849.35 |
| CREDIT FROM PAYROLL COMPANY | | 1,587.93 |
| PAY CKS THAT WERE WRITTEN OFF PAST 6 MO. | | 16,141.26 |
| | | |
| PAYROLL TAXES | 30,413.04 | 257,853.86 |
| | | |
| WAGES | 127,208.01 | 979,554.41 |
| HORSE EXPENSES | | 22,500.00 |
| BANK CHARGES | 145.44 | 5,412 |
| RETURNED ITEM FROM CLIENT | | 14,561.00 |
| TRANSFERS | 2,537.00 | 51,468.00 |
| PAYROLL PROCESSING | 357.2 | 3,641.26 |

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 160,660.69 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 2,537 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 158,123.69 |



# Custom Business Checking

01    2000038068944   752   130     0   139    161,971

WACHOVIA

00057409

SCOTT A LAKE-PAYROLL
DEBTOR IN POSSESION
DBA HOME TEAM STABLES
2 SYCAMORE LANE
PUTNAM VALLEY NY 10579

CB

---

# Custom Business Checking

9/01/2009 thru 9/30/2009

Account number:     2000038068944
Account owner(s):    SCOTT A LAKE-PAYROLL
                  DEBTOR IN POSSESION
                  DBA HOME TEAM STABLES

## Account Summary

| | |
|---|---:|
| Opening balance 9/01 | $1,037.68 |
| Deposits and other credits | 205,133.49 + |
| Checks | 132,003.54 - |
| Other withdrawals and service fees | 33,452.68 - |
| **Closing balance 9/30** | **$40,714.95** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 9/01 | 13,381.00 | DEPOSIT |
| 9/02 | 13,175.00 | DEPOSIT |
| 9/08 | 15,154.00 | DEPOSIT |
| 9/08 | 30,650.00 | DEPOSIT |
| 9/10 | 13,055.00 | DEPOSIT |
| 9/11 | 4,330.00 | COUNTER DEPOSIT |
| 9/14 | 6,225.00 | COUNTER DEPOSIT |
| 9/14 | 31,772.00 | DEPOSIT |
| 9/15 | 26,140.00 | DEPOSIT |
| 9/22 | 12,000.00 | TRNSFR 2000038068928       09/22 ONLINE TRNSFR CONFIRMATION # VY190067262 |
| 9/24 | 5,000.00 | TRNSFR 2000038068928       09/24 ONLINE TRNSFR CONFIRMATION # VY190355371 |
| 9/28 | 8,000.00 | FUNDS TRANSFER (ADVICE 2009092800018924) RCVD FROM CHEMICAL BANK / ORG=TROY L MOSS RFB=200909287011   OBI= REF=200909287011   09/28/09 10:22AM ET |
| 9/29 | 6,940.00 | DEPOSIT |
| 9/30 | 4,984.49 | DEPOSIT |
| 9/30 | 14,327.00 | COUNTER DEPOSIT |
| **Total** | **$205,133.49** | |

---



# Custom Business Checking

02    2000038068944  752  130    0  139    161,972

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 1609 | 983.86 | 9/09 | 11594 | 490.70 | 9/08 | 11640* | 1,261.53 | 9/22 |
| 11255* | 245.35 | 9/08 | 11595 | 604.26 | 9/08 | 11641 | 1,030.96 | 9/22 |
| 11258* | 494.13 | 9/10 | 11596 | 988.26 | 9/21 | 11642 | 447.53 | 9/22 |
| 11328* | 494.13 | 9/04 | 11597 | 980.37 | 9/08 | 11643 | 2,677.84 | 9/22 |
| 11372* | 250.00 | 9/11 | 11598 | 1,213.04 | 9/08 | 11644 | 507.92 | 9/22 |
| 11468* | 963.26 | 9/04 | 11599 | 1,120.64 | 9/08 | 11645 | 1,030.96 | 9/22 |
| 11508* | 886.53 | 9/01 | 11600 | 490.70 | 9/08 | 11646 | 466.26 | 9/28 |
| 11513* | 1,030.96 | 9/04 | 11601 | 1,117.37 | 9/14 | 11647 | 1,646.53 | 9/22 |
| 11524* | 1,167.73 | 9/11 | 11602 | 938.26 | 9/09 | 11648 | 1,354.06 | 9/22 |
| 11527* | 1,085.93 | 9/02 | 11603 | 1,048.24 | 9/08 | 11649 | 2,495.20 | 9/22 |
| 11528 | 490.70 | 9/08 | 11604 | 240.89 | 9/18 | 11650 | 507.92 | 9/29 |
| 11531* | 455.82 | 9/04 | 11605 | 1,266.30 | 9/08 | 11651 | 129.29 | 9/25 |
| 11542* | 1,233.68 | 9/08 | 11606 | 1,597.14 | 9/09 | 11653* | 1,318.52 | 9/23 |
| 11548* | 1,106.88 | 9/09 | 11607 | 902.81 | 9/09 | 11654 | 1,440.42 | 9/21 |
| 11549 | 663.95 | 9/09 | 11608 | 1,158.68 | 9/08 | 11655 | 455.82 | 9/21 |
| 11566* | 499.67 | 9/08 | 11610* | 648.86 | 9/09 | 11656 | 1,388.79 | 9/21 |
| 11567 | 1,169.06 | 9/04 | 11611 | 292.66 | 9/10 | 11657 | 1,024.54 | 9/21 |
| 11568 | 635.43 | 9/08 | 11612 | 906.42 | 9/08 | 11658 | 2,206.68 | 9/21 |
| 11569 | 435.43 | 9/08 | 11613 | 672.42 | 9/10 | 11659 | 1,085.93 | 9/25 |
| 11570 | 1,286.53 | 9/09 | 11614 | 1,106.88 | 9/08 | 11660 | 455.82 | 9/21 |
| 11571 | 1,067.83 | 9/08 | 11615 | 643.95 | 9/09 | 11661 | 490.70 | 9/21 |
| 11572 | 1,045.76 | 9/08 | 11616 | 1,052.07 | 9/08 | 11662 | 604.26 | 9/21 |
| 11573 | 1,041.53 | 9/14 | 11617 | 973.13 | 9/10 | 11664* | 1,380.37 | 9/21 |
| 11574 | 1,030.96 | 9/08 | 11618 | 543.87 | 9/09 | 11665 | 1,413.04 | 9/21 |
| 11575 | 447.53 | 9/04 | 11619 | 1,477.06 | 9/09 | 11666 | 1,195.64 | 9/21 |
| 11576 | 1,587.84 | 9/04 | 11621* | 1,458.78 | 9/09 | 11667 | 200.00 | 9/21 |
| 11577 | 507.92 | 9/04 | 11622 | 1,158.78 | 9/09 | 11668 | 490.70 | 9/21 |
| 11578 | 1,350.96 | 9/08 | 11623 | 1,601.01 | 9/09 | 11669 | 1,192.37 | 9/21 |
| 11579 | 466.26 | 9/08 | 11624 | 1,308.20 | 9/08 | 11670 | 938.26 | 9/21 |
| 11580 | 886.53 | 9/08 | 11625 | 1,552.05 | 9/09 | 11671 | 1,123.24 | 9/22 |
| 11581 | 1,054.06 | 9/08 | 11626 | 1,163.37 | 9/08 | 11673* | 906.42 | 9/21 |
| 11582 | 1,290.00 | 9/04 | 11627 | 994.19 | 9/09 | 11674 | 652.42 | 9/22 |
| 11583 | 507.92 | 9/08 | 11628 | 597.34 | 9/08 | 11675 | 1,331.88 | 9/21 |
| 11584 | 499.67 | 9/08 | 11629 | 1,094.19 | 9/09 | 11676 | 623.95 | 9/22 |
| 11586* | 1,018.52 | 9/09 | 11630 | 1,033.53 | 9/14 | 11677 | 1,277.07 | 9/21 |
| 11587 | 1,266.20 | 9/09 | 11631 | 678.71 | 9/10 | 11678 | 872.00 | 9/21 |
| 11588 | 455.82 | 9/15 | 11632 | 499.67 | 9/24 | 11679 | 1,241.59 | 9/28 |
| 11589 | 1,188.79 | 9/21 | 11633 | 1,479.06 | 9/22 | 11680 | 1,727.06 | 9/21 |
| 11590 | 1,167.73 | 9/08 | 11634 | 435.43 | 9/22 | 11681 | 500.00 | 9/28 |
| 11591 | 1,546.68 | 9/08 | 11635 | 435.43 | 9/22 | 11682 | 1,258.78 | 9/23 |
| 11592 | 455.82 | 9/09 | 11636 | 1,486.53 | 9/22 | 11683 | 1,383.78 | 9/22 |
| 11593 | 1,485.93 | 9/11 | 11638* | 1,327.83 | 9/22 | 11684 | 2,255.20 | 9/22 |

* Indicates a break in check number sequence

Checks continued on next page



# Custom Business Checking

03    2000038068944  752  130         0  139      161,973

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 11685 | 1,108.20 | 9/21 | 11688 | 1,244.19 | 9/23 | 11692* | 642.44 | 9/23 |
| 11686 | 2,082.05 | 9/22 | 11689 | 597.34 | 9/21 | **Total** | **$132,003.54** | |
| 11687 | 1,290.51 | 9/21 | 11690 | 1,319.19 | 9/22 | | | |

\* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/04 | 35.00 | NSF FEE FOR ITEM  001161124166,    $15855.81  AUTOMATED DEBIT PAYCHEX TPS   TAXES |
| 9/08 | 2,254.00 | OVERDRAFT PROTECTION  TRANSFER  TO  075    2000038068928 |
| 9/09 | 70.00 | UNAVAILABLE FUNDS FEE  2 TRANSACTION(S) AT  $35.00 |
| 9/10 | 5.44 | COMMERCIAL SERVICE CHARGES FOR AUGUST 2009 |
| 9/10 | 35.00 | NSF FEE FOR ITEM  000000011604,    $240.89 |
| 9/10 | 357.20 | AUTOMATED DEBIT  PAYCHEX EIB      INVOICE  CO. ID. 9000000028 090910 CCD  MISC X32198200003465 |
| 9/14 | 15,855.81 | FUNDS TRANSFER  (ADVICE 2009091400026662)  SENT TO  JPMORGAN CHASE  /  BNF=PAYCHEX OF NEW YORK  OBI=SCOTT A LAKE 0028 00289529  RFB=090914400247    09/14/09  11:52AM ET |
| 9/16 | 283.00 | OVERDRAFT PROTECTION  TRANSFER  TO  075    2000038068928 |
| 9/18 | 14,557.23 | AUTOMATED DEBIT  PAYCHEX TPS      TAXES  CO. ID. 1161124166 090918 CCD  MISC 32414000003891X |
| **Total** | **$33,452.68** | |

## Service Fees

| Description | Quantity | Total |
|-------------|----------|-------|
| **GENERAL SERVICES** | | |
| NEGATIVE COLLECTED FUNDS FEE | 1 | $5.44 |
| **TOTAL FEE(S)** | | **$5.44** |

| | |
|---|---|
| Average balance | $27,247.06 |
| Minimum balance | $5,894.12 |





# Custom Business Checking

01    2000038068928   752  130        0  139      161,963

**WACHOVIA**

00057406

SCOTT A LAKE-OPERATING
DEBTOR IN POSSESION                    CB
DBA HOME TEAM STABLES
2 SYCAMORE LN
PUTNAM VALLEY NY 10579-3116

---

# Custom Business Checking

Account number:      2000038068928
Account owner(s):    SCOTT A LAKE-OPERATING
                     DEBTOR IN POSSESION
                     DBA HOME TEAM STABLES

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $20,244.55 |
| Deposits and other credits | 169,780.25 + |
| Checks | 168,216.36 - |
| Other withdrawals and service fees | 19,608.64 - |
| **Closing balance 9/30** | **$2,199.80** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/08 | 2,254.00 | OVERDRAFT PROTECTION TRANSFER FROM 075  2000038068944 |
| 9/08 | 2,470.00 | DEPOSIT |
| 9/08 | 3,948.75 | DEPOSIT |
| 9/16 | 283.00 | OVERDRAFT PROTECTION TRANSFER FROM 075  2000038068944 |
| 9/18 | 31,374.50 | DEPOSIT |
| 9/21 | 12,820.00 | DEPOSIT |
| 9/23 | 113,010.00 | DEPOSIT |
| 9/29 | 3,620.00 | DEPOSIT |
| **Total** | **$169,780.25** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 1262 | 1,339.27 | 9/04 | 1303 | 99.15 | 9/25 | 1309 | 3,000.00 | 9/30 |
| 1266* | 250.00 | 9/08 | 1304 | 230.07 | 9/30 | 1310 | 250.00 | 9/30 |
| 1270* | 408.27 | 9/14 | 1305 | 515.61 | 9/18 | 1311 | 1,430.60 | 9/28 |
| 1284* | 180.00 | 9/10 | 1306 | 125.88 | 9/25 | 1312 | 689.00 | 9/25 |
| 1299* | 17,888.00 | 9/03 | 1307 | 1,410.80 | 9/24 | 1313 | 68.94 | 9/02 |
| 1302* | 1,587.30 | 9/23 | 1308 | 5,111.05 | 9/30 | 1314 | 3,639.19 | 9/16 |

*Indicates a break in check number sequence*

Checks continued on next page

---

**WACHOVIA BANK, N.A. , NESHAMINY VALLEY**



# Custom Business Checking

03     2000038068928   752  130      0  139      161,965

---

## Service Fees

| Description | Quantity | Total |
|---|---|---|
| **GENERAL SERVICES** | | |
| NEGATIVE COLLECTED FUNDS FEE | 1 | $3.64 |
| **TOTAL FEE(S)** | | **$3.64** |

Average balance          $30,113.77
Minimum balance          $0.82

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/01 | 20,209.55 | 9/14 | 3,357.01 | 9/24 | 123,699.15 |
| 9/02 | 20,070.61 | 9/16 | 0.82 | 9/25 | 102,535.35 |
| 9/03 | 2,182.61 | 9/18 | 29,978.04 | 9/28 | 60,489.22 |
| 9/04 | 843.34 | 9/21 | 42,798.04 | 9/29 | 30,171.94 |
| 9/08 | 3,948.92 | 9/22 | 30,798.04 | 9/30 | 2,199.80 |
| 9/10 | 3,765.28 | 9/23 | 140,206.03 | | |



*UPDATE TO DEBIT CARD AGREEMENT, ACCOUNT NUMBER UPDATES. IF
YOU AUTHORIZE MERCHANTS TO BILL YOUR CARD FOR RECURRING
PAYMENTS AND IT CHANGES, YOUR NEW CARD NUMBER MAY BE SENT TO
MERCHANTS, INCLUDING USERS OF VISA ACCOUNT UPDATER SERVICE,
UNLESS THE CARD NUMBER BEING REPLACED HAS FRAUD REPORTED.*



# Custom Business Checking

01　　2000038068931　752　130　　　0　139　　　161,967

00057407

SCOTT A LAKE-TAX
DEBTOR IN PORRESION
DBA HOME TEAM STABLES
2 SYCAMORE LN
PUTNAM VALLEY NY 10579-3116

CB

---

## Custom Business Checking

9/01/2009 thru 9/30/2009

| | |
|---|---|
| Account number: | 2000038068931 |
| Account owner(s): | SCOTT A LAKE-TAX |
| | DEBTOR IN PORRESION |
| | DBA HOME TEAM STABLES |

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $35.83 |
| Closing balance 9/30 | $35.83 |

UPDATE TO DEBIT CARD AGREEMENT, ACCOUNT NUMBER UPDATES, IF
YOU AUTHORIZE MERCHANTS TO BILL YOUR CARD FOR RECURRING
PAYMENTS AND IT CHANGES, YOUR NEW CARD NUMBER MAY BE SENT TO
MERCHANTS, INCLUDING USERS OF VISA ACCOUNT UPDATER SERVICE,
UNLESS THE CARD NUMBER BEING REPLACED HAS FRAUD REPORTED.



IS./2Z274 057407 27405313162S NNNNN NNNNN NNNNN 00000001

---

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
| | # | # | # | # |
| **BALANCE PER BOOKS** | | | | |
| | | | | |
| **BANK BALANCE** | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | SEE ATTACHED | SEE ATTACHED | SEE ATTACHED | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* ; | | | | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| | | | | |
| **ADJUSTED BANK BALANCE \*** | | | | |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OTHER**

# Scott A. Lake
# Reconciliation Detail
### Cash in Bank - Payroll, Period Ending 09/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,037.68 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 141 items** | | | | | | |
| Check | 7/10/2009 | 11258 | Maria Daniella Man... | X | -494.13 | -494.13 |
| Check | 7/10/2009 | 11255 | Salvador Lomeli | X | -245.35 | -739.48 |
| Check | 7/17/2009 | 11328 | Maria Daniella Man... | X | -494.13 | -1,233.61 |
| Check | 7/24/2009 | 11372 | Dale Capuno | X | -250.00 | -1,483.61 |
| Check | 8/5/2009 | 11468 | Maria Daniella Man... | X | -963.26 | -2,446.87 |
| Check | 8/21/2009 | 11542 | Hector Galarza | X | -1,233.68 | -3,680.55 |
| Check | 8/21/2009 | 11524 | Lorenzo Espinoza | X | -1,167.73 | -4,848.28 |
| Check | 8/21/2009 | 11548 | William Benitez Cruz | X | -1,106.88 | -5,955.16 |
| Check | 8/21/2009 | 11527 | Brook Hand | X | -1,085.93 | -7,041.09 |
| Check | 8/21/2009 | 11513 | Ofelia Perez | X | -1,030.96 | -8,072.05 |
| Check | 8/21/2009 | 11508 | Donald R. Krone Jr. | X | -886.53 | -8,958.58 |
| Check | 8/21/2009 | 11549 | Rosmari De La Torre | X | -663.95 | -9,622.53 |
| Check | 8/21/2009 | 11528 | Salvador Lomeli | X | -490.70 | -10,113.23 |
| Check | 8/21/2009 | 11531 | Maria Daniella Man... | X | -455.82 | -10,569.05 |
| Check | 9/3/2009 | | Paychex | X | -15,855.81 | -26,424.86 |
| Check | 9/3/2009 | 11623 | Samuel W. Righter | X | -1,601.01 | -28,025.87 |
| Check | 9/3/2009 | 11606 | Joel Cendeno | X | -1,597.14 | -29,623.01 |
| Check | 9/3/2009 | 11576 | Hugh McMahon | X | -1,587.84 | -31,210.85 |
| Check | 9/3/2009 | 11625 | Jose Salazar | X | -1,552.05 | -32,762.90 |
| Check | 9/3/2009 | 11591 | David Garcia | X | -1,546.68 | -34,309.58 |
| Check | 9/3/2009 | 11593 | Brook Hand | X | -1,485.93 | -35,795.51 |
| Check | 9/3/2009 | 11619 | Herminio Guevara | X | -1,477.06 | -37,272.57 |
| Check | 9/3/2009 | 11621 | Hector Padilla | X | -1,458.78 | -38,731.35 |
| Check | 9/3/2009 | 11578 | Ofelia Perez | X | -1,350.96 | -40,082.31 |
| Check | 9/3/2009 | 11624 | Fernando Salazar | X | -1,308.20 | -41,390.51 |
| Check | 9/3/2009 | 11582 | Rodolpho Sanchez | X | -1,290.00 | -42,680.51 |
| Check | 9/3/2009 | 11570 | Gabriel Thomas Em... | X | -1,286.53 | -43,967.04 |
| Check | 9/3/2009 | 11605 | David Cannizzo | X | -1,266.30 | -45,233.34 |
| Check | 9/3/2009 | 11587 | Salvador Andalon | X | -1,266.20 | -46,499.54 |
| Check | 9/3/2009 | 11598 | Cruz Padilla | X | -1,213.04 | -47,712.58 |
| Check | 9/3/2009 | 11589 | Roberto Consani | X | -1,188.79 | -48,901.37 |
| Check | 9/3/2009 | 11567 | Edward Arais | X | -1,169.06 | -50,070.43 |
| Check | 9/3/2009 | 11590 | Lorenzo Espinoza | X | -1,167.73 | -51,238.16 |
| Check | 9/3/2009 | 11626 | Nolberto Salazar | X | -1,163.37 | -52,401.53 |
| Check | 9/3/2009 | 11622 | Robert Paz | X | -1,158.78 | -53,560.31 |
| Check | 9/3/2009 | 11608 | Hector Galarza | X | -1,158.68 | -54,718.99 |
| Check | 9/3/2009 | 11599 | Samuel Perez | X | -1,120.64 | -55,839.63 |
| Check | 9/3/2009 | 11601 | Arturo Silva | X | -1,117.37 | -56,957.00 |
| Check | 9/3/2009 | 11614 | William Benitez Cruz | X | -1,106.88 | -58,063.88 |
| Check | 9/3/2009 | 11629 | Jesus Sierra | X | -1,094.19 | -59,158.07 |
| Check | 9/3/2009 | 11571 | Jose Alfredo Lo Gar... | X | -1,067.83 | -60,225.90 |
| Check | 9/3/2009 | 11581 | Jamie Ryan | X | -1,054.06 | -61,279.96 |
| Check | 9/3/2009 | 11616 | Glenn D. Deibler | X | -1,052.07 | -62,332.03 |
| Check | 9/3/2009 | 11603 | Holviz Velez | X | -1,048.24 | -63,380.27 |
| Check | 9/3/2009 | 11572 | Jennifer Hamilton | X | -1,045.76 | -64,426.03 |
| Check | 9/3/2009 | 11573 | Donald R. Krone Jr. | X | -1,041.53 | -65,467.56 |
| Check | 9/3/2009 | 11630 | Jennifer D. Stisted | X | -1,033.53 | -66,501.09 |
| Check | 9/3/2009 | 11574 | Jose Magana | X | -1,030.96 | -67,532.05 |
| Check | 9/3/2009 | 11586 | Eddie Warner | X | -1,018.52 | -68,550.57 |
| Check | 9/3/2009 | 11627 | Reyes Salazar | X | -994.19 | -69,544.76 |
| Check | 9/3/2009 | 11596 | Maria Daniella Man... | X | -988.26 | -70,533.02 |
| Check | 9/3/2009 | 11609 | Sergio Gutiriez | X | -983.86 | -71,516.88 |
| Check | 9/3/2009 | 11597 | Enrique Marin | X | -980.37 | -72,497.25 |
| Check | 9/3/2009 | 11617 | Danniel De La Torre | X | -973.13 | -73,470.38 |
| Check | 9/3/2009 | 11602 | Raul Solis | X | -938.26 | -74,408.64 |
| Check | 9/3/2009 | 11612 | Pedro Badillo | X | -906.42 | -75,315.06 |
| Check | 9/3/2009 | 11607 | Hugo Flores | X | -902.81 | -76,217.87 |
| Check | 9/3/2009 | 11580 | Alexis Aguin Pino | X | -886.53 | -77,104.40 |
| Check | 9/3/2009 | 11631 | Erika Toro | X | -678.71 | -77,783.11 |
| Check | 9/3/2009 | 11613 | Ana Barrientos | X | -672.42 | -78,455.53 |
| Check | 9/3/2009 | 11610 | Jose Martinez | X | -648.86 | -79,104.39 |
| Check | 9/3/2009 | 11615 | Rosmari De La Torre | X | -643.95 | -79,748.34 |
| Check | 9/3/2009 | 11568 | Jeffrey Edwards | X | -635.43 | -80,383.77 |
| Check | 9/3/2009 | 11595 | Maria Lopez | X | -604.26 | -80,988.03 |
| Check | 9/3/2009 | 11628 | Heidy Sanchez | X | -597.34 | -81,585.37 |

# Scott A. Lake
# Reconciliation Detail
### Cash in Bank - Payroll, Period Ending 09/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 9/3/2009 | 11618 | Guadalupe Flores | X | -543.87 | -82,129.24 |
| Check | 9/3/2009 | 11583 | Maria Bravo Servin | X | -507.92 | -82,637.16 |
| Check | 9/3/2009 | 11577 | Gloria Perez | X | -507.92 | -83,145.08 |
| Check | 9/3/2009 | 11584 | Sandra Servin | X | -499.67 | -83,644.75 |
| Check | 9/3/2009 | 11566 | Martin Alvarez | X | -499.67 | -84,144.42 |
| Check | 9/3/2009 | 11600 | Ramon Robles | X | -490.70 | -84,635.12 |
| Check | 9/3/2009 | 11594 | Salvador Lomeli | X | -490.70 | -85,125.82 |
| Check | 9/3/2009 | 11579 | Alberto Aguin Pino | X | -466.26 | -85,592.08 |
| Check | 9/3/2009 | 11588 | Vladimir Cestedes | X | -455.82 | -86,047.90 |
| Check | 9/3/2009 | 11592 | Iesha Hamms | X | -455.82 | -86,503.72 |
| Check | 9/3/2009 | 11575 | Demelza McMahon | X | -447.53 | -86,951.25 |
| Check | 9/3/2009 | 11569 | Adeline Jean Emm... | X | -435.43 | -87,386.68 |
| Check | 9/3/2009 | 11611 | Rafael Velez | X | -292.66 | -87,679.34 |
| Check | 9/3/2009 | 11604 | Rolando Velez | X | -240.89 | -87,920.23 |
| Check | 9/4/2009 | | bank charges | X | -35.00 | -87,955.23 |
| Check | 9/9/2009 | | Transfer to Operating | X | -2,254.00 | -90,209.23 |
| Check | 9/9/2009 | | bank charges | X | -70.00 | -90,279.23 |
| Check | 9/10/2009 | | Paychex | X | -357.20 | -90,636.43 |
| Check | 9/10/2009 | | bank charges | X | -40.44 | -90,676.87 |
| Check | 9/16/2009 | | Transfer to Operating | X | -283.00 | -90,959.87 |
| Check | 9/18/2009 | | Paychex | X | -14,557.23 | -105,517.10 |
| Check | 9/18/2009 | 11643 | Hugh McMahon | X | -2,677.84 | -108,194.94 |
| Check | 9/18/2009 | 11649 | Rodolpho Sanchez | X | -2,495.20 | -110,690.14 |
| Check | 9/18/2009 | 11684 | Samuel W. Righter | X | -2,255.20 | -112,945.34 |
| Check | 9/18/2009 | 11658 | David Garcia | X | -2,206.68 | -115,152.02 |
| Check | 9/18/2009 | 11686 | Jose Salazar | X | -2,082.05 | -117,234.07 |
| Check | 9/18/2009 | 11680 | Herminio Guevara | X | -1,727.06 | -118,961.13 |
| Check | 9/18/2009 | 11647 | Alexis Aguin Pino | X | -1,646.53 | -120,607.66 |
| Check | 9/18/2009 | 11636 | Gabriel Thomas Em... | X | -1,486.53 | -122,094.19 |
| Check | 9/18/2009 | 11633 | Edward Arais | X | -1,479.06 | -123,573.25 |
| Check | 9/18/2009 | 11654 | Salvador Andalon | X | -1,440.42 | -125,013.67 |
| Check | 9/18/2009 | 11665 | Cruz Padilla | X | -1,413.04 | -126,426.71 |
| Check | 9/18/2009 | 11656 | Roberto Consani | X | -1,388.79 | -127,815.50 |
| Check | 9/18/2009 | 11683 | Robert Paz | X | -1,383.78 | -129,199.28 |
| Check | 9/18/2009 | 11664 | Enrique Marin | X | -1,380.37 | -130,579.65 |
| Check | 9/18/2009 | 11648 | Jamie Ryan | X | -1,354.06 | -131,933.71 |
| Check | 9/18/2009 | 11675 | William Benitez Cruz | X | -1,331.88 | -133,265.59 |
| Check | 9/18/2009 | 11638 | Jose Alfredo Lo Gar... | X | -1,327.83 | -134,593.42 |
| Check | 9/18/2009 | 11690 | Jesus Sierra | X | -1,319.19 | -135,912.61 |
| Check | 9/18/2009 | 11653 | Eddie Warner | X | -1,318.52 | -137,231.13 |
| Check | 9/18/2009 | 11687 | Norberto Salazar | X | -1,290.51 | -138,521.64 |
| Check | 9/18/2009 | 11677 | Glenn D. Deibler | X | -1,277.07 | -139,798.71 |
| Check | 9/18/2009 | 11640 | Donald R. Krone Jr. | X | -1,261.53 | -141,060.24 |
| Check | 9/18/2009 | 11682 | Hector Padilla | X | -1,258.78 | -142,319.02 |
| Check | 9/18/2009 | 11688 | Reyes Salazar | X | -1,244.19 | -143,563.21 |
| Check | 9/18/2009 | 11679 | Guadalupe Flores | X | -1,241.59 | -144,804.80 |
| Check | 9/18/2009 | 11666 | Samuel Perez | X | -1,195.64 | -146,000.44 |
| Check | 9/18/2009 | 11669 | Arturo Silva | X | -1,192.37 | -147,192.81 |
| Check | 9/18/2009 | 11671 | Holviz Velez | X | -1,123.24 | -148,316.05 |
| Check | 9/18/2009 | 11685 | Fernando Salazar | X | -1,108.20 | -149,424.25 |
| Check | 9/18/2009 | 11659 | Brook Hand | X | -1,085.93 | -150,510.18 |
| Check | 9/18/2009 | 11645 | Ofelia Perez | X | -1,030.96 | -151,541.14 |
| Check | 9/18/2009 | 11641 | Jose Magana | X | -1,030.96 | -152,572.10 |
| Check | 9/18/2009 | 11657 | Lorenzo Espinoza | X | -1,024.54 | -153,596.64 |
| Check | 9/18/2009 | 11670 | Raul Solis | X | -938.26 | -154,534.90 |
| Check | 9/18/2009 | 11673 | Pedro Badillo | X | -906.42 | -155,441.32 |
| Check | 9/18/2009 | 11678 | Danniel De La Torre | X | -872.00 | -156,313.32 |
| Check | 9/18/2009 | 11674 | Ana Barrientos | X | -652.42 | -156,965.74 |
| Check | 9/18/2009 | 11692 | Erika Toro | X | -642.44 | -157,608.18 |
| Check | 9/18/2009 | 11676 | Rosmari De La Torre | X | -623.95 | -158,232.13 |
| Check | 9/18/2009 | 11662 | Maria Lopez | X | -604.26 | -158,836.39 |
| Check | 9/18/2009 | 11689 | Heidy Sanchez | X | -597.34 | -159,433.73 |
| Check | 9/18/2009 | 11644 | Gloria Perez | X | -507.92 | -159,941.65 |
| Check | 9/18/2009 | 11650 | Maria Bravo Servin | X | -507.92 | -160,449.57 |
| Check | 9/18/2009 | 11681 | Juan Hernandez | X | -500.00 | -160,949.57 |
| Check | 9/18/2009 | 11632 | Martin Alvarez | X | -499.67 | -161,449.24 |
| Check | 9/18/2009 | 11668 | Ramon Robles | X | -490.70 | -161,939.94 |
| Check | 9/18/2009 | 11661 | Salvador Lomeli | X | -490.70 | -162,430.64 |

# Scott A. Lake
# Reconciliation Detail
### Cash in Bank - Payroll, Period Ending 09/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 9/18/2009 | 11646 | Alberto Aguin Pino | X | -466.26 | -162,896.90 |
| Check | 9/18/2009 | 11660 | Iesha Hamms | X | -455.82 | -163,352.72 |
| Check | 9/18/2009 | 11655 | Vladimir Cestedes | X | -455.82 | -163,808.54 |
| Check | 9/18/2009 | 11642 | Demelza McMahon | X | -447.53 | -164,256.07 |
| Check | 9/18/2009 | 11634 | Jeffrey Edwards | X | -435.43 | -164,691.50 |
| Check | 9/18/2009 | 11635 | Adeline Jean Emm... | X | -435.43 | -165,126.93 |
| Check | 9/18/2009 | 11667 | Jose Ramos | X | -200.00 | -165,326.93 |
| Check | 9/18/2009 | 11651 | Sandra Servin | X | -129.29 | -165,456.22 |
| **Total Checks and Payments** | | | | | **-165,456.22** | **-165,456.22** |
| **Deposits and Credits - 14 items** | | | | | | |
| Deposit | 9/1/2009 | | | X | 13,381.00 | 13,381.00 |
| Deposit | 9/2/2009 | | | X | 13,175.00 | 26,556.00 |
| Deposit | 9/8/2009 | | | X | 45,804.00 | 72,360.00 |
| Deposit | 9/10/2009 | | | X | 13,055.00 | 85,415.00 |
| Deposit | 9/11/2009 | | | X | 4,330.00 | 89,745.00 |
| Deposit | 9/14/2009 | | | X | 6,225.00 | 95,970.00 |
| Deposit | 9/14/2009 | | | X | 31,772.00 | 127,742.00 |
| Deposit | 9/15/2009 | | | X | 26,140.00 | 153,882.00 |
| Check | 9/22/2009 | | transfer to Payroll | X | 12,000.00 | 165,882.00 |
| Check | 9/24/2009 | | transfer to Payroll | X | 5,000.00 | 170,882.00 |
| Deposit | 9/28/2009 | | | X | 8,000.00 | 178,882.00 |
| Deposit | 9/29/2009 | | | X | 6,940.00 | 185,822.00 |
| Deposit | 9/30/2009 | | | X | 4,984.49 | 190,806.49 |
| Deposit | 9/30/2009 | | | X | 14,327.00 | 205,133.49 |
| **Total Deposits and Credits** | | | | | **205,133.49** | **205,133.49** |
| **Total Cleared Transactions** | | | | | **39,677.27** | **39,677.27** |
| **Cleared Balance** | | | | | **39,677.27** | **40,714.95** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 32 items** | | | | | | |
| Check | 4/8/2009 | 10363 | Jennifer D. Stisted | | -479.66 | -479.66 |
| Check | 5/6/2009 | 10665 | Jennifer D. Stisted | | -479.66 | -959.32 |
| Check | 5/13/2009 | 10737 | Jennifer D. Stisted | | -553.88 | -1,513.20 |
| Check | 7/2/2009 | 11168 | Antone Moore | | -553.57 | -2,066.77 |
| Check | 7/2/2009 | 11182 | Brook Hand | | -542.96 | -2,609.73 |
| Check | 7/2/2009 | 11159 | Chris Brownley | | -514.33 | -3,124.06 |
| Check | 7/10/2009 | 11296 | Jennifer D. Stisted | | -553.88 | -3,677.94 |
| Check | 7/10/2009 | 11239 | Antone Moore | | -550.44 | -4,228.38 |
| Check | 7/10/2009 | 11228 | Edward Arais | | -489.53 | -4,717.91 |
| Check | 7/10/2009 | 11227 | Martin Alvarez | | -454.82 | -5,172.73 |
| Check | 7/10/2009 | 11289 | Claudia Rodriguez | | -350.93 | -5,523.66 |
| Check | 7/17/2009 | 11306 | James Hamilton | | -571.68 | -6,095.34 |
| Check | 7/17/2009 | 11324 | Brook Hand | | -542.96 | -6,638.30 |
| Check | 7/17/2009 | 11367 | Jennifer D. Stisted | | -479.66 | -7,117.96 |
| Check | 7/24/2009 | 11376 | Jose Alfredo Lo Gar... | | -833.92 | -7,951.88 |
| Check | 7/24/2009 | 11436 | Jennifer D. Stisted | | -479.66 | -8,431.54 |
| Check | 7/24/2009 | 11404 | Raul Solis | | -469.13 | -8,900.67 |
| Check | 7/24/2009 | 11417 | Rafael Velez | | -257.00 | -9,157.67 |
| Check | 7/24/2009 | 11397 | Reginald Lucas | | -246.47 | -9,404.14 |
| Check | 7/24/2009 | 11393 | Iesha Hamms | | -227.91 | -9,632.05 |
| Check | 8/21/2009 | 11540 | Joel Cendeno | | -1,208.64 | -10,840.69 |
| Check | 8/21/2009 | 11541 | Hugo Flores | | -1,073.44 | -11,914.13 |
| Check | 8/21/2009 | 11543 | Sergio Gutiriez | | -1,044.24 | -12,958.37 |
| Check | 8/21/2009 | 11544 | Jose Martinez | | -673.86 | -13,632.23 |
| Check | 8/21/2009 | 11545 | Rafael Velez | | -538.99 | -14,171.22 |
| Check | 9/3/2009 | 11620 | Juan Hernandez | | -604.10 | -14,775.32 |
| Check | 9/3/2009 | 11585 | Felicity Stisted | * | -522.30 | -15,297.62 |
| Check | 9/18/2009 | 11691 | Jennifer D. Stisted | * | -1,107.75 | -16,405.37 |
| Check | 9/18/2009 | 11672 | David Cannizzo | * | -1,066.30 | -17,471.67 |
| Check | 9/18/2009 | 11663 | Maria Daniella Man... | | -1,063.26 | -18,534.93 |

# Scott A. Lake
# Reconciliation Detail
### Cash in Bank - Payroll, Period Ending 09/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 9/18/2009 | 11639 | Jennifer Hamilton | | -887.51 | -19,422.44 |
| Check | 9/18/2009 | 11652 | Felicity Stisted | * | -522.30 | -19,944.74 |
| Total Checks and Payments | | | | | -19,944.74 | -19,944.74 |
| Total Uncleared Transactions | | | | | -19,944.74 | -19,944.74 |
| Register Balance as of 09/30/2009 | | | | | 19,732.53 | 20,770.21 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 59 items** | | | | | | |
| Check | 10/1/2009 | | Transfer to Operating | * | -5,000.00 | -5,000.00 |
| Check | 10/2/2009 | | Paychex | * | -13,894.02 | -18,894.02 |
| Check | 10/2/2009 | 11703 | Hugh McMahon | * | -5,877.84 | -24,771.86 |
| Check | 10/2/2009 | 11741 | Samuel W. Righter | * | -2,011.01 | -26,782.87 |
| Check | 10/2/2009 | 11717 | David Garcia | * | -1,446.68 | -28,229.55 |
| Check | 10/2/2009 | 11743 | Jose Salazar | * | -1,432.05 | -29,661.60 |
| Check | 10/2/2009 | 11742 | Fernando Salazar | | -1,408.20 | -31,069.80 |
| Check | 10/2/2009 | 11737 | Herminio Guevara | * | -1,377.06 | -32,446.86 |
| Check | 10/2/2009 | 11715 | Salvador Andalon | * | -1,340.42 | -33,787.28 |
| Check | 10/2/2009 | 11718 | Brook Hand | | -1,285.93 | -35,073.21 |
| Check | 10/2/2009 | 11710 | Rodolpho Sanchez | * | -1,285.20 | -36,358.41 |
| Check | 10/2/2009 | 11736 | Guadalupe Flores | | -1,231.59 | -37,590.00 |
| Check | 10/2/2009 | 11694 | Edward Arais | * | -1,229.06 | -38,819.06 |
| Check | 10/2/2009 | 11724 | Cruz Padilla | * | -1,213.04 | -40,032.10 |
| Check | 10/2/2009 | 11739 | Hector Padilla | * | -1,208.78 | -41,240.88 |
| Check | 10/2/2009 | 11716 | Roberto Consani | * | -1,188.79 | -42,429.67 |
| Check | 10/2/2009 | 11740 | Robert Paz | * | -1,158.78 | -43,588.45 |
| Check | 10/2/2009 | 11744 | Norberto Salazar | * | -1,140.51 | -44,728.96 |
| Check | 10/2/2009 | 11748 | Jennifer D. Stisted | | -1,107.75 | -45,836.71 |
| Check | 10/2/2009 | 11732 | William Benitez Cruz | | -1,106.88 | -46,943.59 |
| Check | 10/2/2009 | 11725 | Samuel Perez | * | -1,095.64 | -48,039.23 |
| Check | 10/2/2009 | 11745 | Reyes Salazar | | -1,094.19 | -49,133.42 |
| Check | 10/2/2009 | 11747 | Jesus Sierra | * | -1,094.19 | -50,227.61 |
| Check | 10/2/2009 | 11727 | Arturo Silva | | -1,092.37 | -51,319.98 |
| Check | 10/2/2009 | 11708 | Alexis Aguin Pino | * | -1,086.53 | -52,406.51 |
| Check | 10/2/2009 | 11698 | Jose Alfredo Lo Gar... | | -1,067.83 | -53,474.34 |
| Check | 10/2/2009 | 11734 | Glenn D. Deibler | * | -1,052.07 | -54,526.41 |
| Check | 10/2/2009 | 11706 | Ofelia Perez | | -1,030.96 | -55,557.37 |
| Check | 10/2/2009 | 11701 | Jose Magana | * | -1,030.96 | -56,588.33 |
| Check | 10/2/2009 | 11729 | Holviz Velez | | -1,023.24 | -57,611.57 |
| Check | 10/2/2009 | 11709 | Jamie Ryan | | -1,004.06 | -58,615.63 |
| Check | 10/2/2009 | 11723 | Enrique Marin | * | -980.37 | -59,596.00 |
| Check | 10/2/2009 | 11714 | Eddie Warner | * | -968.52 | -60,564.52 |
| Check | 10/2/2009 | 11722 | Maria Daniella Man... | | -963.26 | -61,527.78 |
| Check | 10/2/2009 | 11728 | Raul Solis | * | -938.26 | -62,466.04 |
| Check | 10/2/2009 | 11700 | Donald R. Krone Jr. | * | -911.53 | -63,377.57 |
| Check | 10/2/2009 | 11730 | Pedro Badillo | * | -906.42 | -64,283.99 |
| Check | 10/2/2009 | 11697 | Gabriel Thomas Em... | | -886.53 | -65,170.52 |
| Check | 10/2/2009 | 11733 | Rosmari De La Torre | | -843.95 | -66,014.47 |
| Check | 10/2/2009 | 11713 | Connie Warner | * | -728.86 | -66,743.33 |
| Check | 10/2/2009 | 11704 | Gloria Perez | * | -707.92 | -67,451.25 |
| Check | 10/2/2009 | 11705 | Jose Perez | * | -700.57 | -68,151.82 |
| Check | 10/2/2009 | 11721 | Maria Lopez | * | -617.16 | -68,768.98 |
| Check | 10/2/2009 | 11731 | Ana Barrientos | | -612.42 | -69,381.40 |
| Check | 10/2/2009 | 11746 | Heidy Sanchez | * | -547.34 | -69,928.74 |
| Check | 10/2/2009 | 11735 | Danniel De La Torre | * | -535.41 | -70,464.15 |
| Check | 10/2/2009 | 11712 | Felicity Stisted | | -522.30 | -70,986.45 |
| Check | 10/2/2009 | 11711 | Maria Bravo Servin | * | -507.92 | -71,494.37 |
| Check | 10/2/2009 | 11693 | Martin Alvarez | | -499.67 | -71,994.04 |
| Check | 10/2/2009 | 11749 | Erika Toro | * | -497.34 | -72,491.38 |
| Check | 10/2/2009 | 11726 | Ramon Robles | * | -490.70 | -72,982.08 |
| Check | 10/2/2009 | 11720 | Salvador Lomeli | * | -490.70 | -73,472.78 |
| Check | 10/2/2009 | 11707 | Alberto Aguin Pino | * | -466.26 | -73,939.04 |
| Check | 10/2/2009 | 11719 | Iesha Harris | * | -455.02 | -74,394.06 |
| Check | 10/2/2009 | 11702 | Demelza McMahon | * | -447.53 | -74,841.59 |
| Check | 10/2/2009 | 11696 | Adeline Jean Emm... | | -435.43 | -75,277.02 |
| Check | 10/2/2009 | 11695 | Jeffrey Edwards | * | -435.43 | -75,712.45 |

# Scott A. Lake
# Reconciliation Detail
### Cash in Bank - Payroll, Period Ending 09/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/2/2009 | 11699 | James Hamilton | * | -394.00 | -76,106.45 |
| Check | 10/2/2009 | 11738 | Juan Hernandez | * | -277.05 | -76,383.50 |
| Total Checks and Payments | | | | | -76,383.50 | -76,383.50 |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 10/1/2009 | | | | 1,689.00 | 1,689.00 |
| Deposit | 10/5/2009 | | | | 3,335.00 | 5,024.00 |
| Check | 10/6/2009 | | transfer to Payroll | | 3,000.00 | 8,024.00 |
| Deposit | 10/6/2009 | | | | 30,860.00 | 38,884.00 |
| Deposit | 10/7/2009 | | | | 15,000.00 | 53,884.00 |
| Total Deposits and Credits | | | | | 53,884.00 | 53,884.00 |
| Total New Transactions | | | | | -22,499.50 | -22,499.50 |
| **Ending Balance** | | | | | -2,766.97 | -1,729.29 |

# Scott A. Lake
# Reconciliation Detail
### Cash in Bank - Operating, Period Ending 09/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 20,244.55 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 65 items** | | | | | | |
| Check | 8/7/2009 | 1262 | Manfredi Farms | X | -1,339.27 | -1,339.27 |
| Check | 8/7/2009 | 1270 | Pratt Saddle | X | -408.27 | -1,747.54 |
| Check | 8/7/2009 | 1266 | Miguel A. Gutierrez | X | -250.00 | -1,997.54 |
| Check | 8/10/2009 | 1284 | Dan French | X | -180.00 | -2,177.54 |
| Check | 8/24/2009 | 1299 | MOC Insurance Ser... | X | -17,888.00 | -20,065.54 |
| Check | 8/25/2009 | 1308 | Brandt's Mill | X | -5,111.05 | -25,176.59 |
| Check | 8/25/2009 | 1309 | Cedarlane Farm LLC | X | -3,000.00 | -28,176.59 |
| Check | 8/25/2009 | 1302 | Aetna | X | -1,587.30 | -29,763.89 |
| Check | 8/25/2009 | 1311 | CJ Horse Supplies | X | -1,430.60 | -31,194.49 |
| Check | 8/25/2009 | 1307 | Big Dee's Tack & V... | X | -1,410.80 | -32,605.29 |
| Check | 8/25/2009 | 1312 | Endeavor Bloodstock | X | -689.00 | -33,294.29 |
| Check | 8/25/2009 | 1305 | PECO Energy | X | -515.61 | -33,809.90 |
| Check | 8/25/2009 | 1310 | Cedarlane Farm LLC | X | -250.00 | -34,059.90 |
| Check | 8/25/2009 | 1304 | Comcast | X | -230.07 | -34,289.97 |
| Check | 8/25/2009 | 1306 | Verizon | X | -125.88 | -34,415.85 |
| Check | 8/25/2009 | 1303 | Aqua PA | X | -99.15 | -34,515.00 |
| Check | 8/31/2009 | 1313 | USPS | X | -68.94 | -34,583.94 |
| Check | 9/1/2009 | 1315 | HPA | X | -5,317.17 | -39,901.11 |
| Check | 9/1/2009 | 1314 | Chase Automotive ... | X | -3,639.19 | -43,540.30 |
| Check | 9/1/2009 | | bank charges | X | -105.00 | -43,645.30 |
| Check | 9/10/2009 | | bank charges | X | -3.64 | -43,648.94 |
| Check | 9/11/2009 | 1333 | Pine View Enterpris... | X | -18,980.00 | -62,628.94 |
| Check | 9/11/2009 | 1316 | Brandt's Mill | X | -6,615.43 | -69,244.37 |
| Check | 9/11/2009 | 1320 | Farm and Home Se... | X | -6,526.39 | -75,770.76 |
| Check | 9/11/2009 | 1325 | Joe Goodz Equine ... | X | -5,775.00 | -81,545.76 |
| Check | 9/11/2009 | 1330 | Middle Earth Feed | X | -5,540.00 | -87,085.76 |
| Check | 9/11/2009 | 1336 | Shane Heimer | X | -4,410.00 | -91,495.76 |
| Check | 9/11/2009 | 1329 | Mathew O. Miller | X | -4,225.00 | -95,720.76 |
| Check | 9/11/2009 | 1346 | GMAC Mortgage | X | -3,812.29 | -99,533.05 |
| Check | 9/11/2009 | 1340 | Triple Star Horse F... | X | -2,739.66 | -102,272.71 |
| Check | 9/11/2009 | 1319 | CJ Horse Supplies | X | -2,628.19 | -104,900.90 |
| Check | 9/11/2009 | 1324 | Jimi McDonough | X | -2,625.00 | -107,525.90 |
| Check | 9/11/2009 | 1335 | Reed Equine Assoc. | X | -2,360.00 | -109,885.90 |
| Check | 9/11/2009 | 1343 | Cedarlane Farm LLC | X | -1,975.00 | -111,860.90 |
| Check | 9/11/2009 | 1348 | Sovereign Bank | X | -1,952.31 | -113,813.21 |
| Check | 9/11/2009 | 1328 | Maryland Vet Group | X | -1,949.00 | -115,762.21 |
| Check | 9/11/2009 | 1337 | Tack Express | X | -1,786.15 | -117,548.36 |
| Check | 9/11/2009 | 1326 | John Taggart | X | -1,420.00 | -118,968.36 |
| Check | 9/11/2009 | 1317 | Brandy Steenson | X | -1,175.00 | -120,143.36 |
| Check | 9/11/2009 | 1318 | Dale Novak | X | -1,113.00 | -121,256.36 |
| Check | 9/11/2009 | 1344 | AT&T Mobility | X | -881.67 | -122,138.03 |
| Check | 9/11/2009 | 1339 | Thomas Reynolds, ... | X | -763.08 | -122,901.11 |
| Check | 9/11/2009 | 1331 | Nelco Corporation | X | -656.48 | -123,557.59 |
| Check | 9/11/2009 | 1338 | Teigland, Franklin &... | X | -576.60 | -124,134.19 |
| Check | 9/11/2009 | 1342 | Allstate | X | -537.56 | -124,671.75 |
| Check | 9/11/2009 | 1332 | NYRA | X | -375.00 | -125,046.75 |
| Check | 9/11/2009 | 1323 | Hidden Brook Farm | X | -285.25 | -125,332.00 |
| Check | 9/11/2009 | 1334 | Pratt Saddle | X | -246.29 | -125,578.29 |
| Check | 9/11/2009 | 1322 | Hagyard-Davidson-... | X | -116.00 | -125,694.29 |
| Check | 9/11/2009 | 1345 | BCWSA | X | -38.71 | -125,733.00 |
| Check | 9/22/2009 | | transfer to Payroll | X | -12,000.00 | -137,733.00 |
| Check | 9/22/2009 | 1351 | United States Trustee | X | -5,872.28 | -143,605.28 |
| Check | 9/22/2009 | 1350 | Breezy Point Day S... | X | -1,890.00 | -145,495.28 |
| Check | 9/22/2009 | 1349 | Mondello & Associa... | X | -1,477.15 | -146,972.43 |
| Check | 9/22/2009 | 1352 | HPA | X | -619.09 | -147,591.52 |
| Check | 9/22/2009 | 1353 | USPS | X | -30.65 | -147,622.17 |
| Check | 9/23/2009 | 1357 | Brandt's Mill | X | -5,498.18 | -153,120.35 |
| Check | 9/23/2009 | 1354 | Chase Card Services | X | -5,390.12 | -158,510.47 |
| Check | 9/24/2009 | | transfer to Payroll | X | -5,000.00 | -163,510.47 |
| Check | 9/24/2009 | | Chase Card Services | X | -2,500.00 | -166,010.47 |
| Check | 9/25/2009 | 1364 | MOC Insurance Ser... | X | -17,888.00 | -183,898.47 |
| Check | 9/25/2009 | 1360 | MOC Insurance Ser... | X | -2,372.00 | -186,270.47 |
| Check | 9/25/2009 | 1355 | Beneficial Savings ... | X | -958.01 | -187,228.48 |

# Scott A. Lake
# Reconciliation Detail
### Cash In Bank - Operating, Period Ending 09/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 9/25/2009 | 1362 | Nelco Corporation | X | -487.12 | -187,715.60 |
| Check | 9/25/2009 | 1361 | Tack Express | X | -109.40 | -187,825.00 |
| | **Total Checks and Payments** | | | | -187,825.00 | -187,825.00 |
| | **Deposits and Credits - 7 items** | | | | | |
| Deposit | 9/8/2009 | | | X | 6,418.75 | 6,418.75 |
| Check | 9/9/2009 | | Transfer to Operating | X | 2,254.00 | 8,672.75 |
| Check | 9/16/2009 | | Transfer to Operating | X | 283.00 | 8,955.75 |
| Deposit | 9/18/2009 | | | X | 31,374.50 | 40,330.25 |
| Deposit | 9/21/2009 | | | X | 12,820.00 | 53,150.25 |
| Deposit | 9/23/2009 | | | X | 113,010.00 | 166,160.25 |
| Deposit | 9/29/2009 | | | X | 3,620.00 | 169,780.25 |
| | **Total Deposits and Credits** | | | | 169,780.25 | 169,780.25 |
| | **Total Cleared Transactions** | | | | -18,044.75 | -18,044.75 |
| **Cleared Balance** | | | | | -18,044.75 | 2,199.80 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 9 items** | | | | | |
| Check | 9/11/2009 | 1327 | Manfredi Farms | | -1,400.74 | -1,400.74 |
| Check | 9/11/2009 | 1321 | Frank J. Hendricks | * | -191.25 | -1,591.99 |
| Check | 9/11/2009 | 1341 | Wales Veterinary Pr... | | -69.00 | -1,660.99 |
| Check | 9/24/2009 | 1358 | Marianne Poe | * | -475.00 | -2,135.99 |
| Check | 9/25/2009 | 1359 | Maryland Stallion St... | | -4,000.00 | -6,135.99 |
| Check | 9/25/2009 | 1363 | Farm and Home Se... | * | -1,731.96 | -7,867.95 |
| Check | 9/25/2009 | 1356 | Dan French | | -240.00 | -8,107.95 |
| Check | 9/29/2009 | 1365 | Allstate | * | -537.56 | -8,645.51 |
| Check | 9/29/2009 | 1366 | Mondello & Associa... | * | -300.00 | -8,945.51 |
| | **Total Checks and Payments** | | | | -8,945.51 | -8,945.51 |
| | **Deposits and Credits - 1 item** | | | | | |
| Check | 8/13/2009 | 1292 | USPS | | | 0.00 |
| | **Total Deposits and Credits** | | | | 0.00 | 0.00 |
| | **Total Uncleared Transactions** | | | | -8,945.51 | -8,945.51 |
| **Register Balance as of 09/30/2009** | | | | | -26,990.26 | -6,745.71 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 27 items** | | | | | |
| Check | 10/2/2009 | 1385 | Pine View Enterpris... | | -8,360.00 | -8,360.00 |
| Check | 10/2/2009 | 1378 | PTHA | | -6,709.10 | -15,069.10 |
| Check | 10/2/2009 | 1382 | Mathew O. Miller | | -5,595.00 | -20,664.10 |
| Check | 10/2/2009 | 1387 | Shane Heimer | | -4,750.00 | -25,414.10 |
| Check | 10/2/2009 | 1370 | Brandt's Mill | | -4,134.95 | -29,549.05 |
| Check | 10/2/2009 | 1373 | Farm and Home Se... | | -3,639.88 | -33,188.93 |
| Check | 10/2/2009 | 1372 | Endeavor Bloodstock | | -2,973.00 | -36,161.93 |
| Check | 10/2/2009 | 1369 | Bob Green | | -1,705.00 | -37,866.93 |
| Check | 10/2/2009 | 1380 | Manfredi Farms | | -1,640.61 | -39,507.54 |
| Check | 10/2/2009 | 1386 | Reed Equine Assoc. | | -1,244.50 | -40,752.04 |
| Check | 10/2/2009 | 1379 | Joe Wiliams | | -1,015.00 | -41,767.04 |
| Check | 10/2/2009 | 1383 | Middle Earth Feed | | -1,001.00 | -42,768.04 |
| Check | 10/2/2009 | 1376 | Hagyard-Davidson-... | | -899.25 | -43,667.29 |
| Check | 10/2/2009 | 1390 | Thomas Reynolds, ... | | -759.36 | -44,426.65 |
| Check | 10/2/2009 | 1381 | Maryland Vet Group | | -686.00 | -45,112.65 |
| Check | 10/2/2009 | 1371 | Brook Ledge Horse ... | | -617.00 | -45,729.65 |
| Check | 10/2/2009 | 1389 | Teigland, Franklin &... | | -561.87 | -46,291.52 |
| Check | 10/2/2009 | 1375 | Favre Equine Denti... | | -480.00 | -46,771.52 |
| Check | 10/2/2009 | 1374 | Frank J. Hendricks | | -407.25 | -47,178.77 |
| Check | 10/2/2009 | 1391 | Wilmer Mann | | -400.00 | -47,578.77 |
| Check | 10/2/2009 | 1377 | Hidden Brook Farm | | -338.62 | -47,917.39 |
| Check | 10/2/2009 | 1388 | Tack Express | | -196.00 | -48,113.39 |
| Check | 10/2/2009 | 1384 | Paige Thompson, D... | | -160.00 | -48,273.39 |
| Check | 10/2/2009 | 1368 | Big Dee's Tack & V... | | -143.40 | -48,416.79 |
| Check | 10/2/2009 | 1367 | Andrew Simoff Hors... | | -125.00 | -48,541.79 |

# Scott A. Lake
# Reconciliation Detail
### Cash in Bank - Operating, Period Ending 09/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/5/2009 | 1392 | USPS | * | -20.85 | -48,562.64 |
| Check | 10/6/2009 | | transfer to Payroll | | -3,000.00 | -51,562.64 |
| Total Checks and Payments | | | | | -51,562.64 | -51,562.64 |
| Deposits and Credits - 1 Item | | | | | | |
| Check | 10/1/2009 | | Transfer to Operating | | 5,000.00 | 5,000.00 |
| Total Deposits and Credits | | | | | 5,000.00 | 5,000.00 |
| Total New Transactions | | | | | -46,562.64 | -46,562.64 |
| Ending Balance | | | | | -73,552.90 | -53,308.35 |

Case No. 09-71355-AST
Reporting Period: 9/1/09-9/30/09

# DISBURSEMENT JOURNAL

## CASH DISBURSEMENTS

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
|      |       |         |        |
|      |       |         |        |
|      |       |         |        |
|      |       |         |        |
|      |       |         |        |
|      |       |         |        |
|      |       |         |        |
|      |       |         |        |
|      |       |         |        |
|      |       |         |        |
|      |       |         |        |
| Total Cash Disbursements | | | |

## BANK ACCOUNT DISBURSEMENTS

| Date | Payee | Purpose | Amount | Check # |
|------|-------|---------|--------|---------|
|      | SEE ATTACHED REGISTERS |  |  |  |
|      |       |         |        |         |
|      |       |         |        |         |
|      |       |         |        |         |
|      |       |         |        |         |
|      |       |         |        |         |
|      |       |         |        |         |
|      |       |         |        |         |
|      |       |         |        |         |
|      |       |         |        |         |
|      |       |         |        |         |
|      |       |         |        |         |
|      |       |         |        |         |
|      |       |         |        |         |
| Total Bank Account Disbursements | | | | |

| Total Disbursements for the Month | |
|-----------------------------------|--|
|                                   |  |

Register: Cash in Bank - Operating
From 09/01/2009 through 09/30/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/01/2009 | | bank charges | Bank Service Charges | | 105.00 | X | | -14,444.39 |
| 09/01/2009 | 1314 | Chase Automotive Fi... | Car/Truck Expense | Acct # 104215... | 3,639.19 | X | | -18,083.58 |
| 09/01/2009 | 1315 | HPA | Tack Expense:HPA | Inv # V125747... | 5,317.17 | X | | -23,400.75 |
| 09/08/2009 | | | -split- | Deposit | | X | 6,418.75 | -16,982.00 |
| 09/09/2009 | | Transfer to Operating | Cash in Bank - Payroll | | | X | 2,254.00 | -14,728.00 |
| 09/10/2009 | | bank charges | Bank Service Charges | | 3.64 | X | | -14,731.64 |
| 09/11/2009 | 1316 | Brandt's Mill | Feed & Materials:Bran... | Inv. # 3633-3829 | 6,615.43 | X | | -21,347.07 |
| 09/11/2009 | 1317 | Brandy Steenson | Pony Expense:Brandy ... | July 2009 | 1,175.00 | X | | -22,522.07 |
| 09/11/2009 | 1318 | Dale Novak | Trucking & Vanning:B... | 7/2/09-725/09 | 1,113.00 | X | | -23,635.07 |
| 09/11/2009 | 1319 | CJ Horse Supplies | Tack Expense:CJ Hors... | Sales Ticket # ... | 2,628.19 | X | | -26,263.26 |
| 09/11/2009 | 1320 | Farm and Home Serv... | Feed & Materials:Farm... | Sales Rec # 16... | 6,526.39 | X | | -32,789.65 |
| 09/11/2009 | 1321 | Frank J. Hendricks | Tack Expense:Frank J. ... | Inv. # 2573 | 191.25 | * | | -32,980.90 |
| 09/11/2009 | 1322 | Hagyard-Davidson-... | Licenses and Permits | Stmt 7/26/09, L... | 116.00 | X | | -33,096.90 |
| 09/11/2009 | 1323 | Hidden Brook Farm | Farm:Hidden Brook Fa... | Inv. # 1000425... | 285.25 | X | | -33,382.15 |
| 09/11/2009 | 1324 | Jimi McDonough | Shoeing:Jimi McDono... | July 2009 | 2,625.00 | X | | -36,007.15 |
| 09/11/2009 | 1325 | Joe Goodz Equine Se... | Shoeing | Inv. 3 319 | 5,775.00 | X | | -41,782.15 |
| 09/11/2009 | 1326 | John Taggart | Shoeing:Jose Vargas | Stmt 6/2/09 - 7... | 1,420.00 | X | | -43,202.15 |
| 09/11/2009 | 1327 | Manfredi Farms | Farm:Manfredi Farms | June 2009 | 1,400.74 | | | -44,602.89 |
| 09/11/2009 | 1328 | Maryland Vet Group | Veterinanrian Expense:... | Acct # 11151, ... | 1,949.00 | X | | -46,551.89 |
| 09/11/2009 | 1329 | Mathew O. Miller | Shoeing:Matthew O. M... | July 2009 | 4,225.00 | X | | -50,776.89 |
| 09/11/2009 | 1330 | Middle Earth Feed | Feed & Materials:Midd... | July 2009 | 5,540.00 | X | | -56,316.89 |
| 09/11/2009 | 1331 | Nelco Corporation | Repairs and Maintenance | Inv. # PS10595... | 656.48 | X | | -56,973.37 |
| 09/11/2009 | 1332 | NYRA | Rent | Period 0903 Sa... | 375.00 | X | | -57,348.37 |
| 09/11/2009 | 1333 | Pine View Enterprise... | Rubbish Removal:Pine... | Inv. # 090720-... | 18,980.00 | X | | -76,328.37 |
| 09/11/2009 | 1334 | Pratt Saddle | Tack Expense:Pratt Sa... | Inv. # 50484-5... | 246.29 | X | | -76,574.66 |
| 09/11/2009 | 1335 | Reed Equine Assoc. | Veterinanrian Expense | Stmt 7/25/09 | 2,360.00 | X | | -78,934.66 |
| 09/11/2009 | 1336 | Shane Heimer | Shoeing:Shane Heimer | July 2009 | 4,410.00 | X | | -83,344.66 |
| 09/11/2009 | 1337 | Tack Express | Tack Expense:Tack Ex... | Inv. # 900642, ... | 1,786.15 | X | | -85,130.81 |
| 09/11/2009 | 1338 | Teigland, Franklin &... | Veterinanrian Expense:... | 7/25/09 Stmt; ... | 576.60 | X | | -85,707.41 |
| 09/11/2009 | 1339 | Thomas Reynolds, L... | Feed & Materials:Tho... | Inv. # 5486, 54... | 763.08 | X | | -86,470.49 |
| 09/11/2009 | 1340 | Triple Star Horse Feed | Feed & Materials:Tripl... | Inv. # 220284 | 2,739.66 | X | | -89,210.15 |
| 09/11/2009 | 1341 | Wales Veterinary Pra... | Veterinanrian Expense | Acct # 966 | 69.00 | | | -89,279.15 |
| 09/11/2009 | 1342 | Allstate | Insurance:Auto Insuran... | Policy # 01172... | 537.56 | X | | -89,816.71 |
| 09/11/2009 | 1343 | Cedarlane Farm LLC | Trucking & Vanning:C... | Scott Lake Acc... | 1,975.00 | X | | -91,791.71 |
| 09/11/2009 | 1344 | AT&T Mobility | Telephone and Fax:AT... | Acct # 464022... | 881.67 | X | | -92,673.38 |
| 09/11/2009 | 1345 | BCWSA | Utilities | Acct # 101608... | 38.71 | X | | -92,712.09 |
| 09/11/2009 | 1346 | GMAC Mortgage | Loans to Shareholders:... | Acct # 742920... | 3,812.29 | X | | -96,524.38 |
| 09/11/2009 | 1348 | Sovereign Bank | Loans to Shareholders | Acct # 362617... | 1,952.31 | X | | -98,476.69 |
| 09/16/2009 | | Transfer to Operating | Cash in Bank - Payroll | | | X | 283.00 | -98,193.69 |
| 09/18/2009 | | | Sales Income | Deposit | | X | 31,374.50 | -66,819.19 |

Register: Cash in Bank - Operating
From 09/01/2009 through 09/30/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/21/2009 | | | Sales Income | Deposit | | X | 12,820.00 | -53,999.19 |
| 09/22/2009 | | transfer to Payroll | Cash in Bank - Payroll | | 12,000.00 | X | | -65,999.19 |
| 09/22/2009 | 1349 | Mondello & Associat... | Professional Fees:Mon... | Pay Date: 8/29/... | 1,477.15 | X | | -67,476.34 |
| 09/22/2009 | 1350 | Breezy Point Day Sc... | Loans to Shareholders | Sept. 2009, Oct... | 1,890.00 | X | | -69,366.34 |
| 09/22/2009 | 1351 | United States Trustee | Professional Fees:Reor... | 1st & 2nd Qtr. ... | 5,872.28 | X | | -75,238.62 |
| 09/22/2009 | 1352 | HPA | Tack Expense:HPA | Inv # V126338... | 619.09 | X | | -75,857.71 |
| 09/22/2009 | 1353 | USPS | Postage and Shipping | | 30.65 | X | | -75,888.36 |
| 09/23/2009 | | | Sales Income | Deposit | | X | 113,010.00 | 37,121.64 |
| 09/23/2009 | 1354 | Chase Card Services | -split- | Acct# 5491047... | 5,390.12 | X | | 31,731.52 |
| 09/23/2009 | 1357 | Brandt's Mill | Feed & Materials:Bran... | Inv. # 3942-4101 | 5,498.18 | X | | 26,233.34 |
| 09/24/2009 | | transfer to Payroll | Cash in Bank - Payroll | | 5,000.00 | X | | 21,233.34 |
| 09/24/2009 | | Chase Card Services | Travel | Acct# 5491047... | 2,500.00 | X | | 18,733.34 |
| 09/24/2009 | 1358 | Marianne Poe | Pony Expense:Mariann... | August 1- Aug... | 475.00 | * | | 18,258.34 |
| 09/25/2009 | 1355 | Beneficial Savings B... | Car/Truck Expense | Acct 3 34-1001... | 958.01 | X | | 17,300.33 |
| 09/25/2009 | 1356 | Dan French | Loans to Shareholders ... | August 2009 L... | 240.00 | | | 17,060.33 |
| 09/25/2009 | 1359 | Maryland Stallion St... | Stud Fee | Inv. # 2008000... | 4,000.00 | | | 13,060.33 |
| 09/25/2009 | 1360 | MOC Insurance Serv... | Insurance:General Liab... | W/Comp DTH... | 2,372.00 | X | | 10,688.33 |
| 09/25/2009 | 1361 | Tack Express | Tack Expense:Tack Ex... | Inv. # 900840 | 109.40 | X | | 10,578.93 |
| 09/25/2009 | 1362 | Nelco Corporation | Repairs and Maintenance | Inv. # PS10598... | 487.12 | X | | 10,091.81 |
| 09/25/2009 | 1363 | Farm and Home Serv... | Feed & Materials:Farm... | Sales Rec # 16... | 1,731.96 | * | | 8,359.85 |
| 09/25/2009 | 1364 | MOC Insurance Serv... | Insurance:General Liab... | W/Comp NY, ... | 17,888.00 | X | | -9,528.15 |
| 09/29/2009 | | | Sales Income | Deposit | | X | 3,620.00 | -5,908.15 |
| 09/29/2009 | 1365 | Allstate | Insurance:Auto Insuran... | Policy # 01172... | 537.56 | * | | -6,445.71 |
| 09/29/2009 | 1366 | Mondello & Associat... | Professional Fees:Mon... | Pay Date: 9/29/... | 300.00 | * | | -6,745.71 |

Register: Cash in Bank - Payroll

From 09/01/2009 through 09/30/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/01/2009 |  |  | Sales Income | Deposit |  | X | 13,381.00 | -10,321.59 |
| 09/02/2009 |  |  | Sales Income | Deposit |  | X | 13,175.00 | 2,853.41 |
| 09/03/2009 |  | Paychex | Payroll Tax Expense | Bi-Weekly | 15,855.81 | X |  | -13,002.40 |
| 09/03/2009 | 11566 | Martin Alvarez | Wages & Payroll Tax ... |  | 499.67 | X |  | -13,502.07 |
| 09/03/2009 | 11567 | Edward Arais | Wages & Payroll Tax ... |  | 1,169.06 | X |  | -14,671.13 |
| 09/03/2009 | 11568 | Jeffrey Edwards | Wages & Payroll Tax ... |  | 635.43 | X |  | -15,306.56 |
| 09/03/2009 | 11569 | Adeline Jean Emman... | Wages & Payroll Tax ... |  | 435.43 | X |  | -15,741.99 |
| 09/03/2009 | 11570 | Gabriel Thomas Em... | Wages & Payroll Tax ... |  | 1,286.53 | X |  | -17,028.52 |
| 09/03/2009 | 11571 | Jose Alfredo Lo Garcia | Wages & Payroll Tax ... |  | 1,067.83 | X |  | -18,096.35 |
| 09/03/2009 | 11572 | Jennifer Hamilton | Wages & Payroll Tax ... |  | 1,045.76 | X |  | -19,142.11 |
| 09/03/2009 | 11573 | Donald R. Krone Jr. | Wages & Payroll Tax ... |  | 1,041.53 | X |  | -20,183.64 |
| 09/03/2009 | 11574 | Jose Magana | Wages & Payroll Tax ... |  | 1,030.96 | X |  | -21,214.60 |
| 09/03/2009 | 11575 | Demelza McMahon | Wages & Payroll Tax ... |  | 447.53 | X |  | -21,662.13 |
| 09/03/2009 | 11576 | Hugh McMahon | Wages & Payroll Tax ... |  | 1,587.84 | X |  | -23,249.97 |
| 09/03/2009 | 11577 | Gloria Perez | Wages & Payroll Tax ... |  | 507.92 | X |  | -23,757.89 |
| 09/03/2009 | 11578 | Ofelia Perez | Wages & Payroll Tax ... |  | 1,350.96 | X |  | -25,108.85 |
| 09/03/2009 | 11579 | Alberto Aguin Pino | Wages & Payroll Tax ... |  | 466.26 | X |  | -25,575.11 |
| 09/03/2009 | 11580 | Alexis Aguin Pino | Wages & Payroll Tax ... |  | 886.53 | X |  | -26,461.64 |
| 09/03/2009 | 11581 | Jamie Ryan | Wages & Payroll Tax ... |  | 1,054.06 | X |  | -27,515.70 |
| 09/03/2009 | 11582 | Rodolpho Sanchez | Wages & Payroll Tax ... |  | 1,290.00 | X |  | -28,805.70 |
| 09/03/2009 | 11583 | Maria Bravo Servin | Wages & Payroll Tax ... |  | 507.92 | X |  | -29,313.62 |
| 09/03/2009 | 11584 | Sandra Servin | Wages & Payroll Tax ... |  | 499.67 | X |  | -29,813.29 |
| 09/03/2009 | 11585 | Felicity Stisted | Wages & Payroll Tax ... |  | 522.30 | * |  | -30,335.59 |
| 09/03/2009 | 11586 | Eddie Warner | Wages & Payroll Tax ... |  | 1,018.52 | X |  | -31,354.11 |
| 09/03/2009 | 11587 | Salvador Andalon | Wages & Payroll Tax ... |  | 1,266.20 | X |  | -32,620.31 |
| 09/03/2009 | 11588 | Vladimir Cestedes | Wages & Payroll Tax ... |  | 455.82 | X |  | -33,076.13 |
| 09/03/2009 | 11589 | Roberto Consani | Wages & Payroll Tax ... |  | 1,188.79 | X |  | -34,264.92 |
| 09/03/2009 | 11590 | Lorenzo Espinoza | Wages & Payroll Tax ... |  | 1,167.73 | X |  | -35,432.65 |
| 09/03/2009 | 11591 | David Garcia | Wages & Payroll Tax ... |  | 1,546.68 | X |  | -36,979.33 |
| 09/03/2009 | 11592 | Iesha Hamms | Wages & Payroll Tax ... |  | 455.82 | X |  | -37,435.15 |
| 09/03/2009 | 11593 | Brook Hand | Wages & Payroll Tax ... |  | 1,485.93 | X |  | -38,921.08 |
| 09/03/2009 | 11594 | Salvador Lomeli | Wages & Payroll Tax ... |  | 490.70 | X |  | -39,411.78 |
| 09/03/2009 | 11595 | Maria Lopez | Wages & Payroll Tax ... |  | 604.26 | X |  | -40,016.04 |
| 09/03/2009 | 11596 | Maria Daniella Man... | Wages & Payroll Tax ... |  | 988.26 | X |  | -41,004.30 |
| 09/03/2009 | 11597 | Enrique Marin | Wages & Payroll Tax ... |  | 980.37 | X |  | -41,984.67 |
| 09/03/2009 | 11598 | Cruz Padilla | Wages & Payroll Tax ... |  | 1,213.04 | X |  | -43,197.71 |
| 09/03/2009 | 11599 | Samuel Perez | Wages & Payroll Tax ... |  | 1,120.64 | X |  | -44,318.35 |
| 09/03/2009 | 11600 | Ramon Robles | Wages & Payroll Tax ... |  | 490.70 | X |  | -44,809.05 |
| 09/03/2009 | 11601 | Arturo Silva | Wages & Payroll Tax ... |  | 1,117.37 | X |  | -45,926.42 |
| 09/03/2009 | 11602 | Raul Solis | Wages & Payroll Tax ... |  | 938.26 | X |  | -46,864.68 |

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/03/2009 | 11603 | Holviz Velez | Wages & Payroll Tax ... | | 1,048.24 | X | | -47,912.92 |
| 09/03/2009 | 11604 | Rolando Velez | Wages & Payroll Tax ... | | 240.89 | X | | -48,153.81 |
| 09/03/2009 | 11605 | David Cannizzo | Wages & Payroll Tax ... | | 1,266.30 | X | | -49,420.11 |
| 09/03/2009 | 11606 | Joel Cendeno | Wages & Payroll Tax ... | | 1,597.14 | X | | -51,017.25 |
| 09/03/2009 | 11607 | Hugo Flores | Wages & Payroll Tax ... | | 902.81 | X | | -51,920.06 |
| 09/03/2009 | 11608 | Hector Galarza | Wages & Payroll Tax ... | | 1,158.68 | X | | -53,078.74 |
| 09/03/2009 | 11609 | Sergio Gutiriez | Wages & Payroll Tax ... | | 983.86 | X | | -54,062.60 |
| 09/03/2009 | 11610 | Jose Martinez | Wages & Payroll Tax ... | | 648.86 | X | | -54,711.46 |
| 09/03/2009 | 11611 | Rafael Velez | Wages & Payroll Tax ... | | 292.66 | X | | -55,004.12 |
| 09/03/2009 | 11612 | Pedro Badillo | Wages & Payroll Tax ... | | 906.42 | X | | -55,910.54 |
| 09/03/2009 | 11613 | Ana Barrientos | Wages & Payroll Tax ... | | 672.42 | X | | -56,582.96 |
| 09/03/2009 | 11614 | William Benitez Cruz | Wages & Payroll Tax ... | | 1,106.88 | X | | -57,689.84 |
| 09/03/2009 | 11615 | Rosmari De La Torre | Wages & Payroll Tax ... | | 643.95 | X | | -58,333.79 |
| 09/03/2009 | 11616 | Glenn D. Deibler | Wages & Payroll Tax ... | | 1,052.07 | X | | -59,385.86 |
| 09/03/2009 | 11617 | Danniel De La Torre | Wages & Payroll Tax ... | | 973.13 | X | | -60,358.99 |
| 09/03/2009 | 11618 | Guadalupe Flores | Wages & Payroll Tax ... | | 543.87 | X | | -60,902.86 |
| 09/03/2009 | 11619 | Herminio Guevara | Wages & Payroll Tax ... | | 1,477.06 | X | | -62,379.92 |
| 09/03/2009 | 11620 | Juan Hernandez | Wages & Payroll Tax ... | | 604.10 | | | -62,984.02 |
| 09/03/2009 | 11621 | Hector Padilla | Wages & Payroll Tax ... | | 1,458.78 | X | | -64,442.80 |
| 09/03/2009 | 11622 | Robert Paz | Wages & Payroll Tax ... | | 1,158.78 | X | | -65,601.58 |
| 09/03/2009 | 11623 | Samuel W. Righter | Wages & Payroll Tax ... | | 1,601.01 | X | | -67,202.59 |
| 09/03/2009 | 11624 | Fernando Salazar | Wages & Payroll Tax ... | | 1,308.20 | X | | -68,510.79 |
| 09/03/2009 | 11625 | Jose Salazar | Wages & Payroll Tax ... | | 1,552.05 | X | | -70,062.84 |
| 09/03/2009 | 11626 | Nolberto Salazar | Wages & Payroll Tax ... | | 1,163.37 | X | | -71,226.21 |
| 09/03/2009 | 11627 | Reyes Salazar | Wages & Payroll Tax ... | | 994.19 | X | | -72,220.40 |
| 09/03/2009 | 11628 | Heidy Sanchez | Wages & Payroll Tax ... | | 597.34 | X | | -72,817.74 |
| 09/03/2009 | 11629 | Jesus Sierra | Wages & Payroll Tax ... | | 1,094.19 | X | | -73,911.93 |
| 09/03/2009 | 11630 | Jennifer D. Ststed | Wages & Payroll Tax ... | | 1,033.53 | X | | -74,945.46 |
| 09/03/2009 | 11631 | Erika Toro | Wages & Payroll Tax ... | | 678.71 | X | | -75,624.17 |
| 09/04/2009 | | bank charges | Bank Service Charges | | 35.00 | X | | -75,659.17 |
| 09/08/2009 | | | -split- | Deposit | | X | 45,804.00 | -29,855.17 |
| 09/09/2009 | | Transfer to Operating | Cash in Bank - Operating | | 2,254.00 | X | | -32,109.17 |
| 09/09/2009 | | bank charges | Bank Service Charges | | 70.00 | X | | -32,179.17 |
| 09/10/2009 | | | Sales Income | Deposit | | X | 13,055.00 | -19,124.17 |
| 09/10/2009 | | Paychex | Payroll Processing | Bi-Weekly | 357.20 | X | | -19,481.37 |
| 09/10/2009 | | bank charges | Bank Service Charges | | 40.44 | X | | -19,521.81 |
| 09/11/2009 | | | Sales Income | Deposit | | X | 4,330.00 | -15,191.81 |
| 09/14/2009 | | | Sales Income | Deposit | | X | 31,772.00 | 16,580.19 |
| 09/14/2009 | | | Sales Income | Deposit | | X | 6,225.00 | 22,805.19 |
| 09/15/2009 | | | Sales Income | Deposit | | X | 26,140.00 | 48,945.19 |

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/16/2009 | | Transfer to Operating | Cash in Bank - Operating | | 283.00 | X | | 48,662.19 |
| 09/18/2009 | | Paychex | Payroll Tax Expense | Bi-Weekly | 14,557.23 | X | | 34,104.96 |
| 09/18/2009 | 11632 | Martin Alvarez | Wages & Payroll Tax ... | | 499.67 | X | | 33,605.29 |
| 09/18/2009 | 11633 | Edward Arais | Wages & Payroll Tax ... | | 1,479.06 | X | | 32,126.23 |
| 09/18/2009 | 11634 | Jeffrey Edwards | Wages & Payroll Tax ... | | 435.43 | X | | 31,690.80 |
| 09/18/2009 | 11635 | Adeline Jean Emman... | Wages & Payroll Tax ... | | 435.43 | X | | 31,255.37 |
| 09/18/2009 | 11636 | Gabriel Thomas Em... | Wages & Payroll Tax ... | | 1,486.53 | X | | 29,768.84 |
| 09/18/2009 | 11638 | Jose Alfredo Lo Garcia | Wages & Payroll Tax ... | | 1,327.83 | X | | 28,441.01 |
| 09/18/2009 | 11639 | Jennifer Hamilton | Wages & Payroll Tax ... | | 887.51 | | | 27,553.50 |
| 09/18/2009 | 11640 | Donald R. Krone Jr. | Wages & Payroll Tax ... | | 1,261.53 | X | | 26,291.97 |
| 09/18/2009 | 11641 | Jose Magana | Wages & Payroll Tax ... | | 1,030.96 | X | | 25,261.01 |
| 09/18/2009 | 11642 | Demelza McMahon | Wages & Payroll Tax ... | | 447.53 | X | | 24,813.48 |
| 09/18/2009 | 11643 | Hugh McMahon | Wages & Payroll Tax ... | | 2,677.84 | X | | 22,135.64 |
| 09/18/2009 | 11644 | Gloria Perez | Wages & Payroll Tax ... | | 507.92 | X | | 21,627.72 |
| 09/18/2009 | 11645 | Ofelia Perez | Wages & Payroll Tax ... | | 1,030.96 | X | | 20,596.76 |
| 09/18/2009 | 11646 | Alberto Aguin Pino | Wages & Payroll Tax ... | | 466.26 | X | | 20,130.50 |
| 09/18/2009 | 11647 | Alexis Aguin Pino | Wages & Payroll Tax ... | | 1,646.53 | X | | 18,483.97 |
| 09/18/2009 | 11648 | Jamie Ryan | Wages & Payroll Tax ... | | 1,354.06 | X | | 17,129.91 |
| 09/18/2009 | 11649 | Rodolpho Sanchez | Wages & Payroll Tax ... | | 2,495.20 | X | | 14,634.71 |
| 09/18/2009 | 11650 | Maria Bravo Servin | Wages & Payroll Tax ... | | 507.92 | X | | 14,126.79 |
| 09/18/2009 | 11651 | Sandra Servin | Wages & Payroll Tax ... | | 129.29 | X | | 13,997.50 |
| 09/18/2009 | 11652 | Felicity Stisted | Wages & Payroll Tax ... | | 522.30 | * | | 13,475.20 |
| 09/18/2009 | 11653 | Eddie Warner | Wages & Payroll Tax ... | | 1,318.52 | X | | 12,156.68 |
| 09/18/2009 | 11654 | Salvador Andalon | Wages & Payroll Tax ... | | 1,440.42 | X | | 10,716.26 |
| 09/18/2009 | 11655 | Vladimir Cestedes | Wages & Payroll Tax ... | | 455.82 | X | | 10,260.44 |
| 09/18/2009 | 11656 | Roberto Consani | Wages & Payroll Tax ... | | 1,388.79 | X | | 8,871.65 |
| 09/18/2009 | 11657 | Lorenzo Espinoza | Wages & Payroll Tax ... | | 1,024.54 | X | | 7,847.11 |
| 09/18/2009 | 11658 | David Garcia | Wages & Payroll Tax ... | | 2,206.68 | X | | 5,640.43 |
| 09/18/2009 | 11659 | Brook Hand | Wages & Payroll Tax ... | | 1,085.93 | X | | 4,554.50 |
| 09/18/2009 | 11660 | Iesha Hamms | Wages & Payroll Tax ... | | 455.82 | X | | 4,098.68 |
| 09/18/2009 | 11661 | Salvador Lomeli | Wages & Payroll Tax ... | | 490.70 | X | | 3,607.98 |
| 09/18/2009 | 11662 | Maria Lopez | Wages & Payroll Tax ... | | 604.26 | X | | 3,003.72 |
| 09/18/2009 | 11663 | Maria Daniella Man... | Wages & Payroll Tax ... | | 1,063.26 | | | 1,940.46 |
| 09/18/2009 | 11664 | Enrique Marin | Wages & Payroll Tax ... | | 1,380.37 | X | | 560.09 |
| 09/18/2009 | 11665 | Cruz Padilla | Wages & Payroll Tax ... | | 1,413.04 | X | | -852.95 |
| 09/18/2009 | 11666 | Samuel Perez | Wages & Payroll Tax ... | | 1,195.64 | X | | -2,048.59 |
| 09/18/2009 | 11667 | Jose Ramos | Wages & Payroll Tax ... | | 200.00 | X | | -2,248.59 |
| 09/18/2009 | 11668 | Ramon Robles | Wages & Payroll Tax ... | | 490.70 | X | | -2,739.29 |
| 09/18/2009 | 11669 | Arturo Silva | Wages & Payroll Tax ... | | 1,192.37 | X | | -3,931.66 |
| 09/18/2009 | 11670 | Raul Solis | Wages & Payroll Tax ... | | 938.26 | X | | -4,869.92 |

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/18/2009 | 11671 | Holviz Velez | Wages & Payroll Tax ... | | 1,123.24 | X | | -5,993.16 |
| 09/18/2009 | 11672 | David Cannizzo | Wages & Payroll Tax ... | | 1,066.30 | * | | -7,059.46 |
| 09/18/2009 | 11673 | Pedro Badillo | Wages & Payroll Tax ... | | 906.42 | X | | -7,965.88 |
| 09/18/2009 | 11674 | Ana Barrientos | Wages & Payroll Tax ... | | 652.42 | X | | -8,618.30 |
| 09/18/2009 | 11675 | William Benitez Cruz | Wages & Payroll Tax ... | | 1,331.88 | X | | -9,950.18 |
| 09/18/2009 | 11676 | Rosmari De La Torre | Wages & Payroll Tax ... | | 623.95 | X | | -10,574.13 |
| 09/18/2009 | 11677 | Glenn D. Deibler | Wages & Payroll Tax ... | | 1,277.07 | X | | -11,851.20 |
| 09/18/2009 | 11678 | Danniel De La Torre | Wages & Payroll Tax ... | | 872.00 | X | | -12,723.20 |
| 09/18/2009 | 11679 | Guadalupe Flores | Wages & Payroll Tax ... | | 1,241.59 | X | | -13,964.79 |
| 09/18/2009 | 11680 | Herminio Guevara | Wages & Payroll Tax ... | | 1,727.06 | X | | -15,691.85 |
| 09/18/2009 | 11681 | Juan Hernandez | Wages & Payroll Tax ... | | 500.00 | X | | -16,191.85 |
| 09/18/2009 | 11682 | Hector Padilla | Wages & Payroll Tax ... | | 1,258.78 | X | | -17,450.63 |
| 09/18/2009 | 11683 | Robert Paz | Wages & Payroll Tax ... | | 1,383.78 | X | | -18,834.41 |
| 09/18/2009 | 11684 | Samuel W. Righter | Wages & Payroll Tax ... | | 2,255.20 | X | | -21,089.61 |
| 09/18/2009 | 11685 | Fernando Salazar | Wages & Payroll Tax ... | | 1,108.20 | X | | -22,197.81 |
| 09/18/2009 | 11686 | Jose Salazar | Wages & Payroll Tax ... | | 2,082.05 | X | | -24,279.86 |
| 09/18/2009 | 11687 | Norberto Salazar | Wages & Payroll Tax ... | | 1,290.51 | X | | -25,570.37 |
| 09/18/2009 | 11688 | Reyes Salazar | Wages & Payroll Tax ... | | 1,244.19 | X | | -26,814.56 |
| 09/18/2009 | 11689 | Heidy Sanchez | Wages & Payroll Tax ... | | 597.34 | X | | -27,411.90 |
| 09/18/2009 | 11690 | Jesus Sierra | Wages & Payroll Tax ... | | 1,319.19 | X | | -28,731.09 |
| 09/18/2009 | 11691 | Jennifer D. Stisted | Wages & Payroll Tax ... | | 1,107.75 | * | | -29,838.84 |
| 09/18/2009 | 11692 | Erika Toro | Wages & Payroll Tax ... | | 642.44 | X | | -30,481.28 |
| 09/22/2009 | | transfer to Payroll | Cash in Bank - Operating | | | X | 12,000.00 | -18,481.28 |
| 09/24/2009 | | transfer to Payroll | Cash in Bank - Operating | | | X | 5,000.00 | -13,481.28 |
| 09/28/2009 | | | Sales Income | Deposit | | X | 8,000.00 | -5,481.28 |
| 09/29/2009 | | | Sales Income | Deposit | | X | 6,940.00 | 1,458.72 |
| 09/30/2009 | | | Sales Income | Deposit | | X | 14,327.00 | 15,785.72 |
| 09/30/2009 | | | Sales Income | Deposit | | X | 4,984.49 | 20,770.21 |

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| *SCHEDULE A REAL PROPERTY* | | |
| Primary Residence | 375,000.00 | 375,000.00 |
| LAND | 200,000.00 | 200,000.00 |
| | | |
| | | |
| Other Property *(attach schedule)* | | |
| *TOTAL REAL PROPERTY ASSETS* | 575,000.00 | 575,000.00 |
| *SCHEDULE B PERSONAL PROPERTY* | | |
| Cash on Hand | | |
| Bank Accounts | 14,060.33 | 18,204.21 |
| Security Deposits | | |
| Household Goods & Furnishings | 8,500.00 | 10,000.00 |
| Books, Pictures, Art | | |
| Wearing Apparel | | |
| Furs and Jewelry | | |
| Firearms & Sports Equipment | | |
| Insurance Policies | 1,000,000.00 | 1,000,000.00 |
| Annuities | | |
| Education IRAs | | |
| Retirement & Profit Sharing | | |
| Stocks | | |
| Partnerships & Joint Ventures | | |
| Government & Corporate Bonds | | |
| Accounts Receivable | | |
| Alimony, maintenance, support or property settlements | | |
| Other Liquidated Debts | | |
| Equitable Interests in Schedule A property | | |
| Contingent Interests | | |
| Other Claims | | |
| Patents & Copyrights | | |
| Licenses & Franchises | | |
| Customer Lists | | |
| Autos, Trucks & Other Vehicles | 15,000.00 | 60,000.00 |
| Boats & Motors | | |
| Aircraft | | |
| Office Equipment | | |
| Machinery, supplies, equipment used for business | | |
| Inventory | | |
| Animals | 10,000.00 | 17,500.00 |
| Crops | | |
| Farming Equipment | | |
| Farm Supplies | | |
| Other Personal Property *(attach schedule)* | | |
| *TOTAL PERSONAL PROPERTY* | 1,047,560.33 | 1,105,704.21 |
| *TOTAL ASSETS* | 1,622,560.33 | 1,680,704.21 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Federal Income Taxes (not deducted from wages) | | |
| FICA/Medicare (not deducted from wages) | | |
| State Taxes (not deducted from wages) | | |
| Real Estate Taxes | | |
| Other Taxes (attach schedule) | | |
| TOTAL TAXES | | |
| Professional Fees | | |
| Other Post-petition Liabilities (list creditors) | | |
| | | |
| FARM & HOME SERVICES | 3,412.05 | |
| FARMVET.COM | 575.15 | |
| MANFREDI FARMS | 1,305.00 | |
| CJ HORSE SUPPLIES | 772.12 | |
| MATTHEW MILLER | 4,225.00 | |
| PINEVIEW ENTERPRISES | 3917.18 | |
| TACK EXPRESS | 322.18 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL POST-PETITION LIABILITIES | 14,528.68 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | 1,721,352.96 | 1,721,352.96 |
| Priority Debt | 362,194.05 | 362,194.05 |
| Unsecured Debt | 1,093,915.71 | 1,093,915.71 |
| TOTAL PRE-PETITION LIABILITIES | 3,177,462.72 | 3,177,462.72 |
| TOTAL LIABILITIES | 3,191,991.40 | |

# SUMMARY OF UNPAID POST-PETITION DEBTS

|  | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
|  | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Mortgage |  |  |  |  |  |  |
| Rent |  |  |  |  |  |  |
| Secured Debt/Adequate Protection Payments |  |  |  |  |  |  |
| Professional Fees |  |  |  |  |  |  |
| Other Post-Petition debt *(list creditor)* |  |  |  |  |  |  |
| FARM & HOME SERVICES | 3,412.05 |  |  |  |  |  |
| FARMVET.COM | 575.15 |  |  |  |  |  |
| MANFREDI FARMS | 1,305.00 |  |  |  |  |  |
| CJ HORSE | 772.12 |  |  |  |  |  |
| MATTHEW MILLER | 4,225.00 |  |  |  |  |  |
| PINEVIEW ENTERPRISES | 3,917.18 |  |  |  |  |  |
| TACK EXPRESS | 322.18 |  |  |  |  |  |
|  |  |  |  |  |  |  |
| **Total Post-petition Debts** | 14,528.68 |  |  |  |  |  |

Explain how and when the Debtor intends to pay any past due post-petition debts.

ALL DEBTS WILL BE PAID BEFORE THEY BECOME 31 DAYS PAST DUE

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| CHASE AUTO FINANCE | 1891.25 | | 1,891.25 |
| SOVERIGN BANK | 958.05 | | 958.05 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | 2,849.30 |

## INSTALLMENT PAYMENTS

| TYPE OF POLICY | CARRIER | PERIOD COVERED | PAYMENT AMOUNT & FREQUENCY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 2 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 3 Are property insurance, automobile insurance, or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 4 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 5 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 6 Are any post petition State or Federal income taxes past due? | | X |
| 7 Are any post petition real estate taxes past due? | | X |
| 8 Are any other post petition taxes past due? | | X |
| 9 Have any pre-petition taxes been paid during this reporting period? | | X |
| 10 Are any amounts owed to post petition creditors delinquent? | | X |
| 11 Have any post petition loans been received by the Debtor from any party? | | X |
| 12 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 13 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |